UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| PIONEER BREAKER & CONTROL | § | CASE NO. 16-11095-tmd |
| SUPPLY, CO., | § | |
| Debtor in Possession | § | CHAPTER 11 |
| | § | |

PETITION DATE:   September 21, 2016

# DEBTOR'S OPERATING REPORT FOR:

## January 1, 2017 TO January 31, 2017

| | |
|---|---|
| ATTORNEY NAME: | William T. Peckham |
| FIRM NAME: | Law Office of William T. Peckham |
| | 1104 Nueces St., Suite 104 |
| | Austin, TX 78701-2106 |
| PHONE: | 512-472-8126 |
| FAX: | 512-478-1790 |

## CERTIFICATE OF SERVICE

Signature below certifies that a true and correct copy of the above document with has been sent by email to the U.S. Trustee, and electronic Notices per CM/ECF, and by first class mail to any others if required by local rules on this the 22rd day of February, 2017 to the following:

U.S. Trustee
903 San Jacinto, Room 230
Austin, TX 78701
Deborah.A.Bynum@usdoj.gov


Brian R. Henault, CPA
Bankruptcy Analyst
Office of the U.S. Trustee
903 San Jacinto, Room 230
Austin, TX 78701
(512) 916-5451
(512) 916-5331 (fax)
brian.r.henault@usdoj.gov

Richard Dafoe
Atty for JPMorgan Chase Bank
rdafoe@vinlaw.com


_____
WILLIAM T. PECKHAM

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Pioneer Breaker & Control ._
            *Debtor*

Case No. _16-11095-TMD_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _January, 2017_                    Date filed: _2-20-2017_

Line of Business:                         NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

_Tamas Toldy_

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☑ | ☐ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?       ☐  ☑

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?       ☐  ☑

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?       ☐  ☑

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?       ☐  ☑

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?       ☐  ☑

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?       ☐  ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 89,076.40

**SUMMARY OF CASH ON HAND**

Cash on Hand at Start of Month $ 46,385.75

Cash on Hand at End of Month $ 43,278.71

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** $ 30,750.70

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 85,133.36

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*   $ 89,076.40

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*   $ 85,133.36

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** $ 3,943.04

Page 3

B 25C (Official Form 25C) (12/08)

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $ 6,107.90

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $ 117,560

*(Exhibit E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  4

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  ~~3~~ 5

### PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ 1,000

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ 3,000

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?  $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?  $ 0

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 116,000 | $ | 89,076.40 | $ | 26,923.60 |
| EXPENSES | $ | 92,454 | $ | 85,133.36 | $ | 7,320.64 |
| CASH PROFIT | $ | 23,546 | $ | 3,943.04 | $ | 19,602.96 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:           $  100,000

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:          $  85,000

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:       $  15,000

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

## EXHIBIT B

| Date | Amount Received | Payee | Reason | Account |
|------|----------------:|-------|--------|---------|
| 01/03/2017 | 336.10 | Paypal | Ebay sales | ...3697 |
| | 550.52 | Chase payment tech | Website / Card Sales | ...3697 |
| 01/03/2017 | 2,024.72 | Chase payment tech | Website / Card Sales | ...3697 |
| 01/04/2017 | 4.47 | Amazon | Refund on purchase | ...3697 |
| | 70.64 | Chase payment tech | Website / Card Sales | ...3697 |
| | 971.72 | Chase payment tech | Website / Card Sales | ...3697 |
| | 3,079.80 | SAS GYS | SO: 34484 | ...3697 |
| 01/05/2017 | 219.62 | Paypal | Ebay sales | ...3697 |
| | 449.06 | Paypal | Ebay sales | ...3697 |
| | 454.13 | Paypal | Ebay sales | ...3697 |
| 01/09/2017 | 14.26 | Paypal | Ebay sales | ...3697 |
| | 115.45 | Paypal | Ebay sales | ...3697 |
| | 136.70 | Paypal | Ebay sales | ...3697 |
| | 193.71 | Paypal | Ebay sales | ...3697 |
| | 431.39 | Paypal | Ebay sales | ...3697 |
| | 578.93 | Chase payment tech | Website / Card Sales | ...3697 |
| | 771.44 | Paypal | Ebay sales | ...3697 |
| | 1,412.95 | Paypal | Ebay sales | ...3697 |
| | 2,766.26 | amazon | amazon sales | ...3697 |
| | 4,003.84 | Paypal | Ebay sales | ...3697 |
| 01/10/2017 | 2,000.00 | Chase payment tech | Website / Card Sales | ...3697 |
| 01/11/2017 | 662.94 | Chase payment tech | Website / Card Sales | ...3697 |
| | 907.66 | Chase payment tech | Website / Card Sales | ...3697 |
| | 1,374.27 | square reader | credit card sales | ...3697 |
| | 1,843.52 | Chase payment tech | Website / Card Sales | ...3697 |
| 01/12/2017 | 381.79 | Amazon | amazon sales | ...3697 |
| 01/17/2017 | 45.03 | Paypal | Ebay sales | ...3697 |
| | 48.64 | Chase payment tech | Website / Card Sales | ...3697 |
| | 55.71 | Paypal | Ebay sales | ...3697 |
| | 102.75 | Chase payment tech | Website / Card Sales | ...3697 |
| | 1,850.98 | Chase payment tech | Website / Card Sales | ...3697 |
| | 2,372.02 | Paypal | Ebay sales | ...3697 |
| | 3,463.80 | Chase payment tech | Website / Card Sales | ...3697 |
| 01/18/2017 | 227.43 | Chase payment tech | Website / Card Sales | ...3697 |
| | 940.87 | square reader | credit card sales | ...3697 |
| 01/19/2017 | 1,255.69 | Chase payment tech | Website / Card Sales | ...3697 |
| 01/20/2017 | 442.70 | Chase payment tech | Website / Card Sales | ...3697 |
| | 489.74 | Chase payment tech | Website / Card Sales | ...3697 |
| | 1,313.89 | Paypal | Ebay sales | ...3697 |
| | 1,792.82 | square reader | credit card sales | ...3697 |
| | 1,794.37 | square reader | credit card sales | ...3697 |
| | 3,294.00 | DDS Engineering | SO: 34551 | ...3697 |
| 01/23/2017 | 14.40 | 360 Industrial | Refund on purchase | ...3697 |
| | 106.85 | square reader | credit card sales | ...3697 |

| | | | |
|---|---|---|---|
| | 563.86 | Paypal | Ebay sales | ...3697 |
| | 1,226.82 | Chase payment tech | Website / Card Sales | ...3697 |
| | 1,351.33 | Paypal | Ebay sales | ...3697 |
| | 1,815.52 | Amazon | amazon sales | ...3697 |
| | 1,985.02 | square reader | credit card sales | ...3697 |
| | 2,167.34 | Paypal | Ebay sales | ...3697 |
| 01/25/2017 | 148.46 | Chase payment tech | Website / Card Sales | ...3697 |
| | 160.00 | Chase payment tech | Website / Card Sales | ...3697 |
| | 288.75 | Chase payment tech | Website / Card Sales | ...3697 |
| | 483.19 | Chase payment tech | Website / Card Sales | ...3697 |
| 01/26/2017 | 321.32 | Amazon | amazon sales | ...3697 |
| 01/30/2017 | 104.41 | square reader | credit card sales | ...3697 |
| | 186.00 | square reader | credit card sales | ...3697 |
| | 432.49 | square reader | credit card sales | ...3697 |
| | 1,719.86 | Chase payment tech | Website / Card Sales | ...3697 |
| | 1,813.81 | square reader | credit card sales | ...3697 |
| | 2,416.01 | square reader | credit card sales | ...3697 |
| | 2,829.19 | Paypal | Ebay sales | ...3697 |
| | 5,312.42 | square reader | credit card sales | ...3697 |
| | **$70,693.38** | | | ...3697 |

| | | | | |
|---|---|---|---|---|
| 4-Jan | $9.89 | Galaxy Lifts | SO: 33656 | |
| | $48.36 | Ascena Retail Group | SO: 32772 | ...3719 |
| | $51.05 | All Pro Electrical | SO: 33650, 33639, 33932 | ...3719 |
| | $59.98 | AAA Food Equipment | SO: 32919 | ...3719 |
| | $84.00 | Air Performance Service | SO:33933 | ...3719 |
| | $155.64 | Sequel Electrical Supply | SO: 32503 | ...3719 |
| | $180.00 | WIN Electric - Mesquite | | ...3719 |
| 13-Jan | $200.76 | Discount Electric | SO: 32685, 32872 | ...3719 |
| | $316.55 | CCL Tube | SO: 32781 | |
| | $107.30 | WESCO Integrated Supply | SO: 31982 | |
| | $30.66 | Mechanical Technical Service | SO: 32894 | |
| | $439.99 | Daniel Pool | | |
| 13-Jan | $642.69 | Lockhardt ISD | SO: 31969 | ...3719 |
| | $202.95 | Fox Service | SO: 32703, 32741, 32761 | |
| | $71.93 | Food Equipment Group | SO: 33000 | |
| | $41.56 | Rexel | SO: 32494 | |
| | $119.94 | Z-Non Electric | | |
| | $171.21 | Sweetwater EC&W | SO: 33009 | |
| | $150.00 | Thyssenkrupp | SO:32030 | |
| | $175.19 | Galaxy Unlimited | | |
| | $715.20 | Bayou Lighting | SO: 32397 | |
| 17-Jan | $2,561.42 | Thyssenkrupp | SO: 32574, 32726 | ...3719 |
| | $1,582.85 | Schmidt Electric | SO: 33643, 34068 | |
| | $1,356.00 | Nelok | SO: 33935, 33964 | |
| | $771.00 | R&D Molders | SO: 33918 | |
| | $149.85 | RSS | SO: 34626 | |

| Date | Amount | Vendor | SO | |
|---|---|---|---|---|
| 24-Jan | $1,030.02 | Guadalupe River Authority | SO: 34506 | ...3719 |
| | $106.88 | Repco | SO: 32316 | |
| | $199.99 | Lockhardt ISD | SO: 32751 | |
| | $19.98 | Food Equipment Group | SO: 34473 | |
| | $152.13 | Elk Electric | SO: 35938, 36023 | |
| | $82.04 | All Pro Electrical | SO: 34688 | |
| | $1,774.04 | 360 Industrial Supply | | |
| | $652.00 | The Porter Service Comp. | SO: 27971 | |
| | $14.85 | Taylor ISD | SO: 36065 | |
| | $41.98 | Hutto ISD | SO: 36043 | |
| | $1,131.00 | Widespread | SO: 30072, 75, 78, 97, 30450, 30451 | |
| | $188.28 | Hanks Service | SO: 36048 | ...3719 |
| | $157.50 | Wattinger Service | SO: 33919, 33931 | ...3719 |
| | $465.96 | Central Texas Comm Air | SO: 29314, 29467 | ...3719 |
| | $1,970.40 | A & B Electric | SO: 34631, 34639 | ...3719 |
| | $18,383.02 | | | ...3719 |

$89,076.40

## EXHIBIT C

| Date | Amount Paid | Payee | Purpose | Account |
|---|---|---|---|---|
| 3-Jan | $941.79 | Chase payment tech | credit card fee | ...3697 |
| 4-Jan | $62.22 | Repco | PO: | ...3697 |
| | $54.69 | Electro-Mec | PO: | ...3697 |
| | $17.80 | Authnet Gateway | Credit card processing fee | ...3697 |
| | $54.95 | BKCD | Credit card processing fee | ...3697 |
| | $921.01 | Chase payment tech | credit card fee | ...3697 |
| | $12.00 | Frost Bank | Wife fee | ...3697 |
| 5-Jan | $136.50 | Repco | PO: | ...3697 |
| | $2,024.80 | Sprecher & Schuh | PO: | ...3697 |
| | $675.60 | Electro-Mec | PO: | ...3697 |
| | $311.48 | American Express | Credit card processing fee | ...3697 |
| 6-Jan | $129.36 | Any Breakers | PO: | ...3697 |
| 10-Jan | $88.47 | Chase payment tech | Refund on sales | ...3697 |
| 12-Jan | $33.94 | industrial control supply | PO: | ...3697 |
| | $416.50 | River City | PO: | ...3697 |
| | $65.55 | Any Breakers | PO: | ...3697 |
| 13-Jan | $26.91 | Sprecher & Schuh | PO: | ...3697 |
| | $82.04 | Any Breakers | PO: | ...3697 |
| | $189.20 | Teco-Westinghouse | PO: | ...3697 |
| | $20.45 | Fuseco | PO: | ...3697 |
| 17-Jan | $872.60 | industrial control supply | PO: | ...3697 |
| | $93.36 | Any Breakers | PO: | ...3697 |
| | $6.75 | Fuseco | PO: | ...3697 |
| | $12.30 | Electro-Mec | PO: | ...3697 |
| | $16.40 | Electro-Mec | PO: | ...3697 |
| 18-Jan | $6,002.76 | Sprecher & Schuh | PO: | ...3697 |
| | $129.36 | Any Breakers | PO: | ...3697 |
| | $116.00 | Stan Heater Man | PO: | ...3697 |
| | $6.18 | Coolcheapworld | office | ...3697 |
| 19-Jan | $750.53 | Sprecher & Schuh | PO: | ...3697 |
| | $1,371.00 | Sprecher & Schuh | PO: | ...3697 |
| 20-Jan | $7.60 | American Express | Credit card processing fee | ...3697 |
| | $5.00 | Frost Bank | wire transfer fee | ...3697 |
| 23-Jan | $49.00 | 360 industrial | PO: | ...3697 |
| | $480.00 | industrial control supply | PO: | ...3697 |
| 25-Jan | $163.79 | Sprecher & Schuh | PO: | ...3697 |
| | $1,584.46 | Any Breakers | PO: | ...3697 |
| | $875.00 | BCS Switchgear | PO: | ...3697 |
| 26-Jan | $59.40 | 360 industrial | PO: | ...3697 |
| | $150.50 | Teco-Westinghouse | PO: | ...3697 |
| | $575.36 | Any Breakers | PO: | ...3697 |
| | $85.50 | Fuseco | PO: | ...3697 |
| 30-Jan | $220.00 | 360 industrial | PO: | ...3697 |
| | $168.24 | Any Breakers | PO: | ...3697 |
| | $50.00 | widespread electrical | PO: | ...3697 |
| | $393.94 | industrial control supply | PO: | ...3697 |
| | $18.42 | Electro-Mec | PO: | ...3697 |
| | $62.14 | Electro-Mec | PO: | ...3697 |
| | $20,590.85 | | | |
| 3-Jan | $644.99 | Ebay | Ebay seller fees | ...3719 |
| | $100.00 | Endicia Postage | postage | ...3719 |
| 4-Jan | $100.00 | Endicia Postage | postage | ...3719 |
| | $97.97 | Check | Warehouse supplies | ...3719 |
| | $10.64 | Craig Wieber | Refund on order | ...3719 |
| 5-Jan | $420.00 | Widespread Electrical | PO: | ...3719 |
| 6-Jan | $105.29 | Waste MGMT WM | Trash | ...3719 |
| | $100.00 | Endicia Postage | postage | ...3719 |
| | $19,463.00 | Check | rent | ...3719 |
| | $417.03 | UPS | shipping | ...3719 |
| 9-Jan | $100.00 | Endicia Postage | postage | ...3719 |
| 12-Jan | $100.00 | Endicia Postage | postage | ...3719 |
| 13-Jan | $41.39 | Teapplix | Warehouse Software | ...3719 |
| | $50.00 | Endicia Postage | postage | ...3719 |
| | $100.00 | Endicia Postage | postage | ...3719 |
| | $550.04 | UPS | shipping | ...3719 |
| 17-Jan | $176.70 | AT&T BILL | phone | ...3719 |
| | $100.00 | Endicia Postage | postage | ...3719 |
| | $1,007.12 | PAYPAL EBAY | Ebay seller fees | ...3719 |
| | $1.50 | OPC UTL SERVICE | gas | ...3719 |
| | $43.58 | OPC Texas Gas | gas | ...3719 |
| | $105.29 | Waste MGMT WM | trash (overpayment) | ...3719 |
| | $578.30 | COA UTILITIES | electric | ...3719 |
| | $622.66 | COA UTILITIES | electric | ...3719 |
| | $86.60 | STONER INC | warehouse supplies | ...3719 |
| 18-Jan | $100.00 | Endicia Postage | postage | ...3719 |
| | $869.27 | Daimler Truck Financia | Sprinter Van pmt. | ...3719 |

| Date | Amount | Payee | Description | Account |
|---|---|---|---|---|
| | $155.88 | The Hartford | Workman's Comp Insurance | ...3719 |
| 19-Jan | $620.00 | Utica Mutual Inc | Car insurance/Owners Policy | ...3719 |
| 20-Jan | $100.00 | Endicia Postage | postage | ...3719 |
| | $1,284.00 | 360 Industrial Supply | PO: | ...3719 |
| | $1,338.08 | UPS | shipping | ...3719 |
| 23-Jan | $1,288.44 | Webfile Tax | Sales Tax | ...3719 |
| 24-Jan | $100.00 | Endicia Postage | postage | ...3719 |
| | $100.00 | Endicia Postage | postage | ...3719 |
| 25-Jan | $20.00 | 1St Phonecard Com | office expense | ...3719 |
| | $725.24 | SouthEaster Freight Line | shipping | ...3719 |
| 26-Jan | $100.00 | Endicia Postage | postage | ...3719 |
| | $1,025.74 | twc time warner | phone/internet | ...3719 |
| | $309.97 | stan the heater man | PO: | ...3719 |
| 27-Jan | $54.81 | Red Hawk Fire & Securty | security system | ...3719 |
| | $239.88 | stan the heater man | PO: | ...3719 |
| | $1,028.15 | UPS | shipping | ...3719 |
| 30-Jan | $100.00 | Endicia Postage | postage | ...3719 |
| 31-Jan | $100.00 | Endicia Postage | postage | ...3719 |
| | **$34,781.56** | | | |
| 12-Jan | $9,708.00 | Payroll | Payroll | ...3700 |
| | $34.00 | Frost Bank | Overdraft fee | ...3700 |
| 17-Jan | $3,753.20 | IRS | 941 Deposit | ...3700 |
| 25-Jan | $9,838.95 | Payroll | Payroll | ...3700 |
| 26-Jan | $148.52 | IRS | 940 Deposit | ...3700 |
| | $183.69 | Attorney General | Child Support (J. Vasquez) | ...3700 |
| 27-Jan | $2,098.70 | TX Workforce | TX Unemployment Tax | ...3700 |
| | $3,805.20 | IRS | 941 Deposit | ...3700 |
| 30-Jan | $183.69 | Attorney General | Child Support (J. Vasquez) | ...3700 |
| 31-Jan | $7.00 | Frost Bank | Service Charge/monthly | ...3700 |
| | **$29,760.95** | | | |

| | |
|---|---|
| December Total (all 3) | $85,133.36 |

# Pioneer Breaker & Control Supply
## Vendor Balance Detail
### As of February 20, 2017

**EXHIBIT D**

| | Type | Date | Account | Amount |
|---|---|---|---|---|
| **360 Industrial Supply Austin** | | | | |
| | Bill | 02/06/2017 | Accounts Payable | 77.60 |
| | Bill | 02/08/2017 | Accounts Payable | 326.60 |
| | Bill | 02/09/2017 | Accounts Payable | 260.00 |
| | Bill | 02/10/2017 | Accounts Payable | 768.00 |
| | Bill | 02/14/2017 | Accounts Payable | 104.00 |
| | Bill | 02/16/2017 | Accounts Payable | 262.00 |
| **Total 360 Industrial Supply Austin** | | | | 1,798.20 |
| **INDUSTRIAL ELECTRO TECH** | | | | |
| | Item Receipt | 09/23/2016 | Accounts Payable | 1.00 |
| | Item Receipt | 09/23/2016 | Accounts Payable | 5.00 |
| | Item Receipt | 10/10/2016 | Accounts Payable | 1.00 |
| | Item Receipt | 10/10/2016 | Accounts Payable | 17.49 |
| | Item Receipt | 10/10/2016 | Accounts Payable | 34.99 |
| | Item Receipt | 10/10/2016 | Accounts Payable | 157.48 |
| | Item Receipt | 10/10/2016 | Accounts Payable | 9.00 |
| | Item Receipt | 10/10/2016 | Accounts Payable | 7.56 |
| | Item Receipt | 10/10/2016 | Accounts Payable | 34.92 |
| | Item Receipt | 10/10/2016 | Accounts Payable | 69.99 |
| | Item Receipt | 10/10/2016 | Accounts Payable | 24.99 |
| | Item Receipt | 10/25/2016 | Accounts Payable | 708.00 |
| | Item Receipt | 10/26/2016 | Accounts Payable | 1.00 |
| | Item Receipt | 10/31/2016 | Accounts Payable | 230.00 |
| | Item Receipt | 10/31/2016 | Accounts Payable | 263.40 |
| | Item Receipt | 11/01/2016 | Accounts Payable | 196.00 |
| | Item Receipt | 11/08/2016 | Accounts Payable | 15.00 |
| | Bill | 11/15/2016 | Accounts Payable | 366.60 |
| | Bill | 11/15/2016 | Accounts Payable | 61.10 |
| | Bill | 11/15/2016 | Accounts Payable | 5.00 |
| | Bill | 11/15/2016 | Accounts Payable | 417.12 |
| | Bill | 11/15/2016 | Accounts Payable | 15.00 |
| | Bill | 11/15/2016 | Accounts Payable | 2.00 |
| | Bill | 11/15/2016 | Accounts Payable | 10.00 |
| | Bill | 11/15/2016 | Accounts Payable | 7.50 |
| | Item Receipt | 11/15/2016 | Accounts Payable | 34.00 |
| | Bill | 11/16/2016 | Accounts Payable | 6.00 |
| | Bill | 11/17/2016 | Accounts Payable | 98.00 |
| | Bill | 11/17/2016 | Accounts Payable | 68.00 |
| | Bill | 11/17/2016 | Accounts Payable | 18.00 |
| | Bill | 11/17/2016 | Accounts Payable | 6.00 |
| | Bill | 11/18/2016 | Accounts Payable | 170.00 |
| | Bill | 11/18/2016 | Accounts Payable | 10.00 |
| | Bill | 11/18/2016 | Accounts Payable | 5.00 |
| | Bill | 11/21/2016 | Accounts Payable | 40.00 |
| | Bill | 11/21/2016 | Accounts Payable | 3.00 |

# Pioneer Breaker & Control Supply
## Vendor Balance Detail
### As of February 20, 2017

| Type | Date | Account | Amount |
|------|------|---------|--------|
| Bill | 11/23/2016 | Accounts Payable | 39.00 |
| Bill | 11/23/2016 | Accounts Payable | 6.00 |
| Bill | 11/28/2016 | Accounts Payable | 360.00 |
| Bill | 11/28/2016 | Accounts Payable | 144.00 |
| Bill | 11/29/2016 | Accounts Payable | 40.00 |
| Bill | 11/29/2016 | Accounts Payable | 5.98 |
| Bill | 11/29/2016 | Accounts Payable | 24.00 |
| Bill | 11/29/2016 | Accounts Payable | 179.40 |
| Bill | 11/30/2016 | Accounts Payable | 3.00 |
| Bill | 11/30/2016 | Accounts Payable | 18.00 |
| Bill | 11/30/2016 | Accounts Payable | 20.00 |
| Bill | 12/05/2016 | Accounts Payable | 40.00 |
| Bill | 12/05/2016 | Accounts Payable | 69.98 |
| Bill | 12/05/2016 | Accounts Payable | 9.00 |
| Bill | 12/05/2016 | Accounts Payable | 5.00 |
| Bill | 12/07/2016 | Accounts Payable | 7.50 |
| Bill | 12/08/2016 | Accounts Payable | 98.00 |
| Bill | 12/13/2016 | Accounts Payable | 37.70 |
| Bill | 12/13/2016 | Accounts Payable | 3.00 |
| Bill | 12/13/2016 | Accounts Payable | 25.60 |
| Bill | 12/14/2016 | Accounts Payable | 49.40 |
| Bill | 12/14/2016 | Accounts Payable | 6.00 |

**Total INDUSTRIAL ELECTRO TECH**              4,309.70

**Total Due**              **$6,107.90**

# EXHIBIT E

**Pioneer Breaker & Control Supply**
**Open Invoices**
As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| **360 INDUSTRIAL SUPPLY** | | | | | | |
| | Invoice | 36188 | 27391 | Net 30 | 02/17/2017 | 435.93 |
| | Invoice | 36193 | 27395 | Net 30 | 02/17/2017 | 58.00 |
| | Invoice | 36219 | 27398 | Net 30 | 02/18/2017 | 2.00 |
| | Invoice | 36228 | 27410 | Net 30 | 02/18/2017 | 119.61 |
| | Invoice | 36376 | 27425 | Net 30 | 02/24/2017 | 99.56 |
| | Invoice | 36430 | 27443 | Net 30 | 02/26/2017 | 15.00 |
| | Invoice | 36541 | 27462 | Net 30 | 03/02/2017 | 20.00 |
| | Invoice | 36544 | 27463 | Net 30 | 03/02/2017 | 29.99 |
| | Invoice | 36948 | 27505 | Net 30 | 03/12/2017 | 21.12 |
| | Invoice | 36999 | 27515 | Net 30 | 03/15/2017 | 82.26 |
| | Invoice | 37003 | 27517 | Net 30 | 03/15/2017 | 18.00 |
| | Invoice | 37178 | 27532 | Net 30 | 03/18/2017 | 120.00 |
| Total 360 INDUSTRIAL SUPPLY | | | | | | 1,021.47 |
| **AAA FOOD EQUIPMENT CO. OF** | | | | | | |
| | Invoice | 35866 | 7115 | Net 30 | 02/10/2017 | 55.00 |
| | Invoice | 36681 | 7156 | Net 30 | 03/09/2017 | 119.08 |
| Total AAA FOOD EQUIPMENT CO. OF | | | | | | 174.08 |
| **ACCESS TECHNOLOGY SYSTEMS** | | | | | | |
| | Invoice | 36534 | 17771 | Net 30 | 03/02/2017 | 199.00 |
| Total ACCESS TECHNOLOGY SYSTEMS | | | | | | 199.00 |
| **AIR PERFORMANCE SERVICE INC.** | | | | | | |
| | Credit Memo | 557985 | 160823 | Net 30 | 05/11/2016 | -222.06 |
| | Invoice | 35234 | A89700-170057 | Net 30 | 02/10/2017 | 11.99 |
| | Invoice | 36160 | A89858 | Net 30 | 02/16/2017 | 280.00 |
| | Invoice | 36222 | A89913-170184 | Net 30 | 02/18/2017 | 11.97 |
| | Invoice | 36388 | A 90021- 170284 | Net 30 | 02/25/2017 | 313.00 |
| Total AIR PERFORMANCE SERVICE INC. | | | | | | 394.90 |
| **Alan Warren / A & B Electric** | | | | | | |
| | Invoice | 36952 | 02102017 | Net 30 | 03/12/2017 | 2,026.20 |
| Total Alan Warren / A & B Electric | | | | | | 2,026.20 |
| **ALL RIGHT ELECTRIC & SUPPLY** | | | | | | |
| | Invoice | 557877 | 032916WS | Net 30 | 04/28/2016 | 359.30 |

## Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| Total ALL RIGHT ELECTRIC & SUPPLY | | | | | | 359.30 |
| **API ALLIANCE** | | | | | | |
| | Invoice | 35915 | A4634-010917C | Net 30 | 02/10/2017 | 81.65 |
| Total API ALLIANCE | | | | | | 81.65 |
| **ARCK ELECTRICAL SUPPLY - CUSTOMER** | | | | | | |
| | Invoice | 28529 | R58607016 | Net 30 | 07/06/2016 | 255.00 |
| Total ARCK ELECTRICAL SUPPLY - CUSTOMER | | | | | | 255.00 |
| **ATC NUCLEAR WAREHOUSE** | | | | | | |
| | Invoice | 36232 | N_PO-000000984 | Net 30 | 02/19/2017 | 349.90 |
| Total ATC NUCLEAR WAREHOUSE | | | | | | 349.90 |
| **Austin's Town & Country Electric Co., Inc** | | | | | | |
| | Invoice | 33475 | 2900 swisher | Net 30 | 01/11/2017 | 75.78 |
| Total Austin's Town & Country Electric Co., Inc | | | | | | 75.78 |
| **AUSTIN ENERGY** | | | | | | |
| | Invoice | 555003 | | Net 30 | 07/11/2015 | 15.00 |
| Total AUSTIN ENERGY | | | | | | 15.00 |
| **AUSTIN ENERGY - DECKER POWER PL** | | | | | | |
| | Invoice | 29761 | | Due | 08/15/2016 | 245.99 |
| Total AUSTIN ENERGY - DECKER POWER PL | | | | | | 245.99 |
| **AUSTIN REFRIGERATION** | | | | | | |
| | Payment | | | | | -0.01 |
| | Invoice | 29352 | sprint | Net 30 | 08/24/2016 | 10.81 |
| Total AUSTIN REFRIGERATION | | | | | | 10.80 |
| **B.T. SERVICES** | | | | | | |
| | Invoice | 34564 | 037879 | Net 30 | 02/02/2017 | 232.85 |
| | Invoice | 36094 | 037922 | Net 30 | 02/15/2017 | 39.99 |
| | Invoice | 36144 | 037932 | Net 30 | 02/16/2017 | 580.00 |
| | Invoice | 36162 | 036883 | Net 30 | 02/16/2017 | 292.00 |
| Total B.T. SERVICES | | | | | | 1,144.84 |
| **BERGELETRIC** | | | | | | |
| | Invoice | 37152 | 115173-3023930-1331 | Net 30 | 03/18/2017 | 968.74 |
| Total BERGELETRIC | | | | | | 968.74 |
| **BIG STATE ELECTRIC** | | | | | | |

# Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| | Invoice | 557667 | 46683 | Net 30 | 03/19/2016 | 365.89 |
| | Invoice | 31478 | 47370 | Net 30 | 10/09/2016 | 43.29 |
| Total BIG STATE ELECTRIC | | | | | | 409.18 |
| **BISHOPS AIR CONTROL** | | | | | | |
| | Invoice | 556349 | DR LISCH | Net 30 | 11/06/2015 | 124.00 |
| Total BISHOPS AIR CONTROL | | | | | | 124.00 |
| **BLANCO HEATING & COOLING, INC.** | | | | | | |
| | Invoice | 557729 | 38797 | Net 30 | 03/30/2016 | 237.46 |
| Total BLANCO HEATING & COOLING, INC. | | | | | | 237.46 |
| **Brad Martin** | | | | | | |
| | Invoice | 28928 | 108-9910463-851061C | CIA | 07/05/2016 | 44.50 |
| Total Brad Martin | | | | | | 44.50 |
| **BRAZOS RIVER AUTHORITY** | | | | | | |
| | Invoice | 36581 | 12998 | Net 30 | 03/16/2017 | 6,893.40 |
| Total BRAZOS RIVER AUTHORITY | | | | | | 6,893.40 |
| **BREAKER & CONTROL CO. INC_1** | | | | | | |
| | Invoice | 28664 | verbal carlos | Net 30 | 07/15/2016 | 611.14 |
| Total BREAKER & CONTROL CO. INC_1 | | | | | | 611.14 |
| **BROOK MEADOW VILLAGE** | | | | | | |
| | Invoice | 556909 | 221 | Net 30 | 12/30/2015 | 324.74 |
| | Invoice | 36218 | 7560 | Net 30 | 02/24/2017 | 389.70 |
| Total BROOK MEADOW VILLAGE | | | | | | 714.44 |
| **BROOKEFIELD FABRICATING** | | | | | | |
| | Invoice | 32899 | | CIA | 12/05/2016 | 86.38 |
| Total BROOKEFIELD FABRICATING | | | | | | 86.38 |
| **CARNEY ELECTRICAL CONTRACTORS** | | | | | | |
| | Invoice | 31494 | wells branch | Net 30 | 10/13/2016 | 36.75 |
| Total CARNEY ELECTRICAL CONTRACTORS | | | | | | 36.75 |
| **CARRIER COMMERCIAL SVC (AUSTIN)** | | | | | | |
| | Invoice | 29412 | | Net 30 | 08/27/2016 | 10.81 |
| Total CARRIER COMMERCIAL SVC (AUSTIN) | | | | | | 10.81 |
| **CBI WHOLESALE ELECTRIC LLC** | | | | | | |

# Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| | Invoice | 557938 | 1011735 | CIA | 04/06/2016 | 8.12 |
| Total CBI WHOLESALE ELECTRIC LLC | | | | | | 8.12 |
| **CCL TUBE** | | | | | | |
| | Invoice | 36535 | 144309-000 | Net 30 | 03/02/2017 | 1,200.00 |
| Total CCL TUBE | | | | | | 1,200.00 |
| **CED LIGHTING SOLUTIONS** | | | | | | |
| | Invoice | 557229 | 6044-AH-912095D | Net 30 | 02/06/2016 | 330.64 |
| Total CED LIGHTING SOLUTIONS | | | | | | 330.64 |
| **Christopher Repass** | | | | | | |
| | Invoice | 557676 | 9210 | CIA | 02/22/2016 | 216.50 |
| Total Christopher Repass | | | | | | 216.50 |
| **CINTAS CORPORATION #86** | | | | | | |
| | Invoice | 557705 | A4181686 | Net 30 | 03/26/2016 | 665.00 |
| Total CINTAS CORPORATION #86 | | | | | | 665.00 |
| **CIRCUIT BREAKER SERVICE NE** | | | | | | |
| | Invoice | 557680 | DF4043-2878 | CIA | 02/22/2016 | 139.00 |
| | Invoice | 31951 | NC5056-4161 | Net 30 | 10/30/2016 | 398.00 |
| Total CIRCUIT BREAKER SERVICE NE | | | | | | 537.00 |
| **CITY ELECTRIC SUPPLY - MARBLE FALLS** | | | | | | |
| | Invoice | 557662 | MBF/014728 | Net 30 | 03/18/2016 | 9.36 |
| | Invoice | 557671 | MBF/014728 | Net 30 | 03/20/2016 | 391.26 |
| | Invoice | 27705 | mbf/015053 | Net 30 | 05/27/2016 | 108.00 |
| | Invoice | 29350 | MBF/015527 | Net 30 | 08/24/2016 | 60.00 |
| Total CITY ELECTRIC SUPPLY - MARBLE FALLS | | | | | | 568.62 |
| **CITY ELECTRIC SUPPLY - MURFREESBORO** | | | | | | |
| | Invoice | 28917 | MUR/027153 | Net 30 | 07/31/2016 | 26.52 |
| | Invoice | 30018 | | Net 30 | 09/03/2016 | 1,399.50 |
| Total CITY ELECTRIC SUPPLY - MURFREESBORO | | | | | | 1,426.02 |
| **CITY OF AUSTIN AVIATION DEPT.** | | | | | | |
| | Invoice | 33611 | 8100 16121500910-1 | Net 30 | 01/14/2017 | 550.00 |
| Total CITY OF AUSTIN AVIATION DEPT. | | | | | | 550.00 |
| **CLIMATE SOLUTIONS, LLC** | | | | | | |
| | Invoice | 556936 | RIVERBEND | Net 30 | 01/02/2016 | 24.98 |

Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| Total CLIMATE SOLUTIONS, LLC | | | | | | 24.98 |
| **COMMERCIAL METALS COMPANY** | | | | | | |
| | Invoice | 557720 | 9900457747 | Net 30 | 03/27/2016 | 13.34 |
| | Invoice | 557813 | 9900461055 | Net 30 | 04/13/2016 | 1,082.50 |
| Total COMMERCIAL METALS COMPANY | | | | | | 1,095.84 |
| **CONQUEST CONTRACTING** | | | | | | |
| | Invoice | 29278 | | Due | 08/15/2016 | 95.53 |
| Total CONQUEST CONTRACTING | | | | | | 95.53 |
| **COOL SERVICES INC** | | | | | | |
| | Invoice | 554488 | 18800 | Net 30 | 05/23/2015 | 27.00 |
| | Invoice | 554502 | 18807 | Net 30 | 05/23/2015 | 9.90 |
| | Invoice | 554629 | 18922 | Net 30 | 06/05/2015 | 59.99 |
| | Invoice | 554754 | 19064 | Net 30 | 06/18/2015 | 11.19 |
| | Invoice | 554923 | 192347 | Net 30 | 07/02/2015 | 59.97 |
| | Invoice | 555168 | 19317 | Net 30 | 07/23/2015 | 59.92 |
| | Invoice | 28194 | 23704 | Net 30 | 06/16/2016 | 90.00 |
| Total COOL SERVICES INC | | | | | | 317.97 |
| **DAN LUCKOW ELECRTIC, INC.** | | | | | | |
| | Invoice | 556286 | 115683 | Net 30 | 10/31/2015 | 286.51 |
| Total DAN LUCKOW ELECRTIC, INC. | | | | | | 286.51 |
| **Danny Brewer** | | | | | | |
| | Invoice | 557914 | | CIA | 03/31/2016 | 18.00 |
| Total Danny Brewer | | | | | | 18.00 |
| **David Schaefer** | | | | | | |
| | Invoice | 557635 | | CIA | 02/12/2016 | 199.42 |
| | Invoice | 557636 | | CIA | 02/12/2016 | 89.97 |
| Total David Schaefer | | | | | | 289.39 |
| **DIAL ONE, INC. (CHARLIE MORRIS ELECTRIC)** | | | | | | |
| | Invoice | 557838 | 12771 | Net 30 | 04/15/2016 | 425.00 |
| Total DIAL ONE, INC. (CHARLIE MORRIS ELECTRIC) | | | | | | 425.00 |
| **discount electric** | | | | | | |
| | Invoice | 34488 | 2663 | Net 30 | 01/27/2017 | 135.00 |
| | Invoice | 36060 | 2744 | Net 30 | 02/12/2017 | 380.00 |

Pioneer Breaker & Control Supply

## Open Invoices

### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| | Invoice | 36588 | 2855 | Net 30 | 03/10/2017 | 143.00 |
| | Invoice | 37007 | 2917 | Net 30 | 03/16/2017 | 260.00 |
| | Invoice | 37091 | 2928 | Net 30 | 03/17/2017 | 66.00 |
| Total discount electric | | | | | | 984.00 |
| **DUNMAN ELECTRIC** | | | | | | |
| | Invoice | 557679 | 164020 | Net 30 | 03/23/2016 | 113.66 |
| | Invoice | 27693 | 150692 | Net 30 | 05/26/2016 | 17.31 |
| | Invoice | 28709 | 165287 | Net 30 | 07/20/2016 | 86.59 |
| | Invoice | 29050 | 163275 | Net 30 | 08/10/2016 | 876.81 |
| | Invoice | 32733 | 161542 | Net 30 | 12/28/2016 | 81.18 |
| | Invoice | 32736 | 177428 | Net 30 | 12/28/2016 | 12.99 |
| Total DUNMAN ELECTRIC | | | | | | 1,188.54 |
| **DYNAMIC SYSTEMS  INC.** | | | | | | |
| | Invoice | 28485 | s28850-1405 | Net 30 | 07/03/2016 | 50.00 |
| | Invoice | 28725 | s30806-7783-150 | Net 30 | 07/21/2016 | 769.98 |
| | Invoice | 28831 | s30811-3710 | Net 30 | 07/30/2016 | 75.00 |
| | Invoice | 36563 | S32858-1974 | Net 30 | 03/03/2017 | 85.00 |
| Total DYNAMIC SYSTEMS  INC. | | | | | | 979.98 |
| **ECP SALES** | | | | | | |
| | Invoice | 556603 | 216111 | Net 30 | 11/28/2015 | 23.97 |
| Total ECP SALES | | | | | | 23.97 |
| **electrical concepts inc.** | | | | | | |
| | Invoice | 35609 | | CIA | 01/11/2017 | 82.06 |
| Total electrical concepts inc. | | | | | | 82.06 |
| **ELECTRICONNECTION** | | | | | | |
| | Invoice | 28490 | 6683 | Net 30 | 07/03/2016 | 298.00 |
| Total ELECTRICONNECTION | | | | | | 298.00 |
| **ELGIN ISD** | | | | | | |
| | Invoice | 557135 | VERBAL | Net 30 | 01/21/2016 | 17.22 |
| Total ELGIN ISD | | | | | | 17.22 |
| **ELK ELECTRIC  INC.** | | | | | | |
| | Invoice | 30194 | 610437 | Net 30 | 09/11/2016 | 260.00 |
| | Invoice | 32700 | 615719 | Net 30 | 12/22/2016 | 390.00 |

# Pioneer Breaker & Control Supply

## Open Invoices

### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| Total ELK ELECTRIC INC. | | | | | | 650.00 |
| **FALCON PLUMBING AND CONSTRUCTIO** | | | | | | |
| | Invoice | 30323 | | Net 30 | 09/30/2016 | 97.41 |
| Total FALCON PLUMBING AND CONSTRUCTIO | | | | | | 97.41 |
| **FAUGHT SERVICE CO. INC.** | | | | | | |
| | Invoice | 30241 | sanders | Net 30 | 09/15/2016 | 21.64 |
| Total FAUGHT SERVICE CO. INC. | | | | | | 21.64 |
| **FEATHERLITE** | | | | | | |
| | Invoice | 554773 | 204 | Net 30 | 06/19/2015 | 66.31 |
| | Invoice | 554815 | 204 | Net 30 | 06/20/2015 | 7.57 |
| Total FEATHERLITE | | | | | | 73.88 |
| **FEATHERLITE - ROUND ROCK** | | | | | | |
| | Invoice | 31624 | 783956 | Due | 10/15/2016 | 316.00 |
| | Invoice | 36223 | JERRY | Due | 02/15/2017 | 79.99 |
| Total FEATHERLITE - ROUND ROCK | | | | | | 395.99 |
| **FOX SERVICE COMPANY II, LLC** | | | | | | |
| | Invoice | 34588 | 212935 | Net 30 | 02/03/2017 | 360.00 |
| | Invoice | 34602 | 212955 | Net 30 | 02/03/2017 | 184.99 |
| | Invoice | 35563 | 213326 | Net 30 | 02/10/2017 | 79.96 |
| | Invoice | 35981 | 213514 | Net 30 | 02/11/2017 | 19.98 |
| | Invoice | 36166 | 213761 | Net 30 | 02/16/2017 | 45.00 |
| | Invoice | 36279 | 214021 | Net 30 | 02/22/2017 | 107.94 |
| | Invoice | 36707 | 214974 | Net 30 | 03/09/2017 | 275.00 |
| Total FOX SERVICE COMPANY II, LLC | | | | | | 1,072.87 |
| **FSG LIGHTING-FACILITY SOLUTIONS GROUP** | | | | | | |
| | Invoice | 557904 | 824718-00 | Net 30 | 04/30/2016 | 135.00 |
| | Invoice | 31596 | 852407-00 | Net 30 | 10/16/2016 | 89.97 |
| Total FSG LIGHTING-FACILITY SOLUTIONS GROUP | | | | | | 224.97 |
| **GAFFNEY-KROESE SUPPLY CORP** | | | | | | |
| | Invoice | 30051 | PO-394869 | Net 30 | 09/07/2016 | 750.00 |
| Total GAFFNEY-KROESE SUPPLY CORP | | | | | | 750.00 |
| **Galaxy lifts** | | | | | | |
| | Payment | 3767 | | | | -92.66 |

# Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| | Invoice | 32441 | verbal shane | Net 30 | 11/24/2016 | 10.10 |
| | Invoice | 36935 | | Net 30 | 03/11/2017 | 193.63 |
| Total Galaxy lifts | | | | | | 111.07 |
| **GCBS INC** | | | | | | |
| | Invoice | 29919 | | CIA | 08/02/2016 | 620.00 |
| | Invoice | 30029 | VERBAL LINDA | Net 30 | 09/04/2016 | 185.00 |
| Total GCBS INC | | | | | | 805.00 |
| **GEXPRO - DAVENPORT** | | | | | | |
| | Invoice | 557989 | P101168162 | CIA | 04/12/2016 | 49.99 |
| | Invoice | 28374 | S113973164 | Net 30 | 06/24/2016 | 82.65 |
| Total GEXPRO - DAVENPORT | | | | | | 132.64 |
| **GLOBE ELECTRIC SUPPLY CO** | | | | | | |
| | Invoice | 30090 | 3079 | Net 30 | 09/09/2016 | 74.97 |
| Total GLOBE ELECTRIC SUPPLY CO | | | | | | 74.97 |
| **GOODWILL INDUSTRIES** | | | | | | |
| | Invoice | 557699 | 1415 | Net 30 | 03/25/2016 | 69.99 |
| | Invoice | 557700 | 1415 | Net 30 | 03/25/2016 | 247.00 |
| | Credit Memo | 557703 | 1415 | Net 30 | 03/25/2016 | -69.99 |
| Total GOODWILL INDUSTRIES | | | | | | 247.00 |
| **GRAYBAR ELECTRIC** | | | | | | |
| | Invoice | 555066 | 4513653726 | Net 30 | 07/15/2015 | 298.09 |
| Total GRAYBAR ELECTRIC | | | | | | 298.09 |
| **Gregory Dodd** | | | | | | |
| | Invoice | 28578 | 9400 | CIA | 06/09/2016 | 199.99 |
| Total Gregory Dodd | | | | | | 199.99 |
| **GRIPOS** | | | | | | |
| | Invoice | 30191 | PO27187 | Net 30 | 09/11/2016 | 161.17 |
| | Invoice | 35952 | PO28182 | Net 30 | 02/11/2017 | 499.50 |
| Total GRIPOS | | | | | | 660.67 |
| **GUADALUPE BLANCO RIVER AUTHORITY** | | | | | | |
| | Invoice | 35301 | | Net 30 | 02/10/2017 | 48.00 |
| | Invoice | 36369 | 032 | Net 30 | 02/23/2017 | 774.44 |
| Total GUADALUPE BLANCO RIVER AUTHORITY | | | | | | 822.44 |

**Pioneer Breaker & Control Supply**

## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| **GUARDIAN INDUSTRIAL SUPPLY** | | | | | | |
| | Invoice | 554081 | per christina | Net 30 | 04/23/2015 | 147.03 |
| | Invoice | 557660 | 028305A | Net 30 | 03/18/2016 | 53.40 |
| | Invoice | 557665 | 028323a | Net 30 | 03/19/2016 | 64.22 |
| | Invoice | 557668 | 028342A | Net 30 | 03/19/2016 | 384.00 |
| | Invoice | 557795 | 020664 | Net 30 | 04/09/2016 | 56.00 |
| | Invoice | 557829 | 029016A | Net 30 | 04/16/2016 | 240.00 |
| | Invoice | 557850 | 029096A | Net 30 | 04/21/2016 | 2,595.00 |
| | Invoice | 557854 | 020678 | Net 30 | 04/21/2016 | 130.00 |
| | Invoice | 27735 | 020757 | Net 30 | 05/28/2016 | 269.90 |
| | Invoice | 27768 | 020758 | Net 30 | 05/28/2016 | 269.90 |
| | Invoice | 28079 | 030494a | Net 30 | 06/12/2016 | 52.00 |
| | Invoice | 28462 | 030873A | Net 30 | 07/01/2016 | 59.80 |
| | Invoice | 28704 | 031223A | Net 30 | 07/17/2016 | 245.50 |
| | Invoice | 28706 | 031223A | Net 30 | 07/17/2016 | 18.30 |
| | Invoice | 28722 | 031376A | Net 30 | 07/20/2016 | 128.00 |
| | Invoice | 28759 | 031462a | Net 30 | 07/23/2016 | 1,008.00 |
| | Invoice | 32377 | 034365A | Net 30 | 11/16/2016 | 25.33 |
| | Invoice | 32542 | | Net 30 | 12/03/2016 | 75.00 |
| | Invoice | 36951 | 021264 | Net 30 | 03/12/2017 | 15.00 |
| | Invoice | 37137 | 0 3 7 0 3 6 A | Net 30 | 03/17/2017 | 125.60 |
| Total GUARDIAN INDUSTRIAL SUPPLY | | | | | | 5,961.98 |
| **GULF COAST BREAKERS AND STARTERS** | | | | | | |
| | Invoice | 556284 | 310233 | Net 30 | 10/30/2015 | 530.00 |
| | Invoice | 556807 | 4536-03-1115 | Net 30 | 12/19/2015 | 1,700.00 |
| | Invoice | 556946 | 4536-01-1215 | Net 30 | 01/03/2016 | 230.00 |
| | Invoice | 556985 | | Net 30 | 01/07/2016 | 230.00 |
| | Invoice | 557049 | 4536-02-1215 | Net 30 | 01/10/2016 | 30.00 |
| | Invoice | 32637 | 310274 | Net 30 | 12/15/2016 | 53.98 |
| Total GULF COAST BREAKERS AND STARTERS | | | | | | 2,773.98 |
| **GULF ELECTRICAL WHOLESALE** | | | | | | |
| | Invoice | 28370 | 41083 | Net 30 | 06/23/2016 | 173.55 |
| Total GULF ELECTRICAL WHOLESALE | | | | | | 173.55 |

**Pioneer Breaker & Control Supply**

## Open Invoices

### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| **HANK'S SERVICE INC.** | | | | | | |
| | Invoice | 557628 | randy truck stock | Net 30 | 03/13/2016 | 38.97 |
| | Invoice | 30084 | rbts | Net 30 | 09/09/2016 | 345.14 |
| | Invoice | 36434 | RANDY TRUCK STOCK | Net 30 | 02/26/2017 | 173.11 |
| Total HANK'S SERVICE INC. | | | | | | 557.22 |
| **HIDALGO** | | | | | | |
| | Invoice | 554287 | 57041026-3 | Net 30 | 05/09/2015 | 2.15 |
| | Invoice | 554636 | 57051021-3 | Net 30 | 06/06/2015 | 299.99 |
| | Invoice | 554746 | 57043048-3 | Net 30 | 06/17/2015 | 82.50 |
| | Invoice | 555069 | 570611042-3 | Net 30 | 07/16/2015 | 31.08 |
| | Invoice | 555100 | 57061048-3 | Net 30 | 07/19/2015 | 19.98 |
| | Invoice | 555797 | 57083067-3 | Net 30 | 09/16/2015 | 252.15 |
| | Invoice | 555803 | 57083067-3 | Net 30 | 09/17/2015 | 63.87 |
| | Invoice | 556090 | 57093036-3 | Net 30 | 10/10/2015 | 94.13 |
| | Invoice | 556149 | 570903036-3 | Net 30 | 10/18/2015 | 11.38 |
| | Invoice | 556663 | 57111009-3 | Net 30 | 12/03/2015 | 18.00 |
| Total HIDALGO | | | | | | 875.23 |
| **HINES POOL AND SPA** | | | | | | |
| | Invoice | 33956 | 4853 | Net 30 | 01/19/2017 | 75.00 |
| Total HINES POOL AND SPA | | | | | | 75.00 |
| **HOIST LIFTRUCK MFG INC** | | | | | | |
| | Invoice | 557328 | 343765 | Net 30 | 02/13/2016 | 281.45 |
| | Invoice | 31885 | 359712 | Net 30 | 10/27/2016 | 250.00 |
| Total HOIST LIFTRUCK MFG INC | | | | | | 531.45 |
| **HUSSMANN HOUSTON BRANCH** | | | | | | |
| | Invoice | 29362 | 4378920 | Due | 08/15/2016 | 64.93 |
| | Invoice | 29991 | 4379735 | Net 30 | 09/02/2016 | 200.26 |
| Total HUSSMANN HOUSTON BRANCH | | | | | | 265.19 |
| **HUTTO INDEPENDENT SCHOOL DISTRICT** | | | | | | |
| | Invoice | 557688 | 9001516025 | Net 30 | 03/24/2016 | 208.00 |
| | Invoice | 557765 | 90011516025 | Net 30 | 04/03/2016 | 112.47 |
| | Credit Memo | 557806 | farley pump station | Net 30 | 04/03/2016 | -99.99 |
| | Invoice | 35293 | 9001617003 | Net 30 | 02/10/2017 | 29.99 |

# Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| Total HUTTO INDEPENDENT SCHOOL DISTRICT | | | | | | 250.47 |
| **INDUSTRIAL CONTROL & SUPPLY customer** | | | | | | |
| | Invoice | 554910 | F75013 | Net 30 | 07/01/2015 | 10.78 |
| | Invoice | 555139 | F75449 | Net 30 | 07/22/2015 | 545.43 |
| | Invoice | 555178 | f75481 | Net 30 | 07/23/2015 | 271.45 |
| | Invoice | 557940 | | Net 30 | 05/06/2016 | 75.00 |
| | Invoice | 28107 | | Net 30 | 06/15/2016 | 40.00 |
| Total INDUSTRIAL CONTROL & SUPPLY customer | | | | | | 942.66 |
| **INDUSTRIAL OVER SUPPLY, LLC** | | | | | | |
| | Invoice | 557465 | ROLANDO PAYROLL | Net 30 | 02/27/2016 | 188.87 |
| | Invoice | 32478 | TAMAS | Net 30 | 12/01/2016 | 1,332.20 |
| | Invoice | 35833 | | Net 30 | 02/10/2017 | 29.60 |
| | Invoice | 36287 | | Net 30 | 02/22/2017 | 11,800.00 |
| | Invoice | 36883 | | Net 30 | 03/10/2017 | 984.73 |
| | Invoice | 37196 | | Net 30 | 03/18/2017 | 314.82 |
| Total INDUSTRIAL OVER SUPPLY, LLC | | | | | | 14,650.22 |
| **INNOVATIVE WATER SOLUTIONS** | | | | | | |
| | Invoice | 36458 | SHOP | Net 30 | 02/26/2017 | 363.87 |
| Total INNOVATIVE WATER SOLUTIONS | | | | | | 363.87 |
| **INTEGRITY MECHANICAL** | | | | | | |
| | Invoice | 557653 | | Due | 03/15/2016 | 100.35 |
| Total INTEGRITY MECHANICAL | | | | | | 100.35 |
| **Jason Jones 2** | | | | | | |
| | Invoice | 557658 | 9202 | CIA | 02/17/2016 | 82.78 |
| Total Jason Jones 2 | | | | | | 82.78 |
| **JH MECHANICAL** | | | | | | |
| | Invoice | 29246 | THE SHORE CONDO | Net 30 | 08/18/2016 | 140.73 |
| Total JH MECHANICAL | | | | | | 140.73 |
| **Jim St.Laurent** | | | | | | |
| | Invoice | 30024 | | CIA | 08/04/2016 | 12.98 |
| Total Jim St.Laurent | | | | | | 12.98 |
| **John Daniels 1** | | | | | | |
| | Invoice | 557686 | 114-9027085-1186637 | CIA | 02/22/2016 | 115.48 |

Pioneer Breaker & Control Supply

## Open Invoices

### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| Total John Daniels 1 | | | | | | 115.48 |
| **JOHNSON CONTROLS - DALLAS** | | | | | | |
| | Invoice | 32632 | 1-42426816896 | Due | 11/15/2016 | 29.99 |
| | Invoice | 32707 | 1-42594468353 | Due | 12/15/2016 | 29.99 |
| Total JOHNSON CONTROLS - DALLAS | | | | | | 59.98 |
| **Joseph Schwartz** | | | | | | |
| | Invoice | 557544 | 9175 | CIA | 02/04/2016 | 111.19 |
| Total Joseph Schwartz | | | | | | 111.19 |
| **JT REPAIR, INC** | | | | | | |
| | Invoice | 31524 | 8323 | Net 30 | 10/13/2016 | 48.00 |
| Total JT REPAIR, INC | | | | | | 48.00 |
| **ken judd** | | | | | | |
| | Invoice | 557930 | 9281 | CIA | 04/04/2016 | 106.74 |
| Total ken judd | | | | | | 106.74 |
| **KIRBY RISK ELECTRICAL SUPPLY** | | | | | | |
| | Invoice | 36936 | S109113172 | Net 30 | 03/11/2017 | 256.43 |
| Total KIRBY RISK ELECTRICAL SUPPLY | | | | | | 256.43 |
| **KLOCK ELECTRIC** | | | | | | |
| | Invoice | 30325 | RUNDBERG LANE | Net 30 | 09/22/2016 | 37.88 |
| Total KLOCK ELECTRIC | | | | | | 37.88 |
| **KONE INC.  (AUSTIN)** | | | | | | |
| | Invoice | 555076 | | Net 30 | 07/16/2015 | 138.32 |
| Total KONE INC.  (AUSTIN) | | | | | | 138.32 |
| **Kyle Meyer** | | | | | | |
| | Invoice | 557655 | 9200 | CIA | 02/17/2016 | 517.71 |
| Total Kyle Meyer | | | | | | 517.71 |
| **LA ELECTRICAL, INC.** | | | | | | |
| | Invoice | 557631 | | CIA | 02/12/2016 | 118.03 |
| Total LA ELECTRICAL, INC. | | | | | | 118.03 |
| **LANCO CONTACTS - DENTON** | | | | | | |
| | Invoice | 556665 | 10903 | Net 30 | 12/03/2015 | 148.00 |
| | Invoice | 557200 | 10971 | Net 30 | 02/04/2016 | 429.00 |
| | Invoice | 557738 | 11038 | Net 30 | 03/31/2016 | 980.00 |

## Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| Type | Num | P. O. # | Terms | Due Date | Open Balance |
|------|-----|---------|-------|----------|-------------:|
| Invoice | 557802 | 11051 | Net 30 | 04/10/2016 | 90.00 |
| Invoice | 27651 | 11095 | Net 30 | 05/26/2016 | 2,388.00 |
| Invoice | 27656 | 11095 | Net 30 | 05/26/2016 | 980.00 |
| Credit Memo | 27655 | 11095 | Net 30 | 05/26/2016 | -2,388.00 |
| Invoice | 27928 | 11102 | Net 30 | 06/04/2016 | 735.00 |
| Invoice | 29354 | 11220 | Net 30 | 08/25/2016 | 3,218.00 |
| Invoice | 30502 | 11254 | Net 30 | 10/01/2016 | 625.00 |
| Invoice | 31257 | 11256 | Net 30 | 10/07/2016 | 1,200.00 |
| Invoice | 31583 | 11266 | Net 30 | 10/16/2016 | 625.00 |
| Invoice | 32443 | 11305 | Net 30 | 11/23/2016 | 45.00 |
| **Total LANCO CONTACTS - DENTON** | | | | | 9,075.00 |
| **LAUREN CONCRETE** | | | | | |
| Invoice | 34630 | LLANO PLANT #19 | Net 30 | 02/03/2017 | 43.27 |
| Invoice | 36382 | PLANT 9- FRANCISCO | Net 30 | 02/24/2017 | 344.24 |
| Invoice | 36557 | joe plant 19 | Net 30 | 03/03/2017 | 54.07 |
| **Total LAUREN CONCRETE** | | | | | 441.58 |
| **LOCKHART ISD** | | | | | |
| Invoice | 32958 | 9360010581 | Net 30 | 01/11/2017 | 102.36 |
| **Total LOCKHART ISD** | | | | | 102.36 |
| **MAG-TROL WEST - CHINO** | | | | | |
| Invoice | 31531 | W161895C | Net 30 | 10/13/2016 | 150.00 |
| **Total MAG-TROL WEST - CHINO** | | | | | 150.00 |
| **Mark Zakrzewski** | | | | | |
| Invoice | 30030 | 103-4720636-2084245 CIA | | 08/08/2016 | 24.50 |
| **Total Mark Zakrzewski** | | | | | 24.50 |
| **MECHANICAL TECHNICAL SERVICE** | | | | | |
| Invoice | 557399 | N14064001 | Net 30 | 02/19/2016 | 189.00 |
| Invoice | 557902 | n13671101 | Net 30 | 04/30/2016 | 50.00 |
| Invoice | 29471 | N14611706 | Net 30 | 08/28/2016 | 57.99 |
| Invoice | 32930 | n15002402 | Net 30 | 01/05/2017 | 75.30 |
| Invoice | 33620 | 20008102 | Net 30 | 01/14/2017 | 71.99 |
| **Total MECHANICAL TECHNICAL SERVICE** | | | | | 444.28 |
| **MERIT ELECTRIC** | | | | | |

**Pioneer Breaker & Control Supply**
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| | Invoice | 34096 | 16-60-1068 | Net 30 | 01/26/2017 | 43.29 |
| Total MERIT ELECTRIC | | | | | | 43.29 |
| **MIAMI BREAKER INC._1** | | | | | | |
| | Invoice | 27892 | P1011326 | Net 30 | 06/02/2016 | 540.00 |
| Total MIAMI BREAKER INC._1 | | | | | | 540.00 |
| **michael tabar** | | | | | | |
| | Invoice | 36366 | 012517 MT | Net 30 | 02/25/2017 | 1,499.70 |
| Total michael tabar | | | | | | 1,499.70 |
| **Michael Varnadore** | | | | | | |
| | Invoice | 557611 | 9188 | CIA | 02/10/2016 | 191.25 |
| Total Michael Varnadore | | | | | | 191.25 |
| **MICRO WATER JET** | | | | | | |
| | General Journal | brm-1253 | | | | 900.00 |
| Total MICRO WATER JET | | | | | | 900.00 |
| **MYRON NOWARD** | | | | | | |
| | Invoice | 28540 | 9390 | CIA | 06/07/2016 | 30.00 |
| Total MYRON NOWARD | | | | | | 30.00 |
| **NELOK INC.** | | | | | | |
| | Credit Memo | 557956 | | Net 30 | 04/30/2016 | -298.00 |
| | Invoice | 29006 | 212125-01 | Net 30 | 08/07/2016 | 922.00 |
| | Credit Memo | 29042 | 212125-01 | Net 30 | 08/10/2016 | -900.00 |
| | Invoice | 36748 | 216541 | Net 30 | 03/09/2017 | 270.00 |
| | Invoice | 37135 | 216841 | Net 30 | 03/17/2017 | 1,199.00 |
| Total NELOK INC. | | | | | | 1,193.00 |
| **NEXANS CANADA INC.** | | | | | | |
| | Invoice | 26388 | 4500886497 | Net 30 | 06/08/2016 | 419.36 |
| Total NEXANS CANADA INC. | | | | | | 419.36 |
| **NOEL-SMYSER** | | | | | | |
| | Invoice | 555974 | 035120-00 | Net 30 | 09/30/2015 | 179.98 |
| Total NOEL-SMYSER | | | | | | 179.98 |
| **NORFOXX REFRIGERATION, INC.** | | | | | | |
| | Invoice | 557138 | 52303 | Net 30 | 01/21/2016 | 72.00 |
| | Invoice | 557407 | 52912 | Net 30 | 02/20/2016 | 67.92 |

Pioneer Breaker & Control Supply

## Open Invoices

### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| | Invoice | 557870 | 54590AW | Net 30 | 04/28/2016 | 29.99 |
| | Invoice | 557897 | 47277AW | Net 30 | 04/30/2016 | 56.00 |
| **Total NORFOXX REFRIGERATION, INC.** | | | | | | 225.91 |
| **OMP MECHTRON LLC** | | | | | | |
| | Invoice | 554433 | 703964 | Net 30 | 05/20/2015 | 313.72 |
| **Total OMP MECHTRON LLC** | | | | | | 313.72 |
| **ONESIMO CASTELLANOS** | | | | | | |
| | Invoice | 31456 | | CIA | 09/08/2016 | 1,172.35 |
| **Total ONESIMO CASTELLANOS** | | | | | | 1,172.35 |
| **P&H EQUIPMENT, INC.** | | | | | | |
| | Invoice | 28343 | 38382 | Net 30 | 06/22/2016 | 164.56 |
| | Invoice | 28768 | 38525 | Net 30 | 07/24/2016 | 36.00 |
| | Invoice | 29177 | 38606 | Net 30 | 08/13/2016 | 39.99 |
| **Total P&H EQUIPMENT, INC.** | | | | | | 240.55 |
| **PATS 1224 ELECTRIC SUPPLY** | | | | | | |
| | Invoice | 36745 | 1253B | Net 30 | 03/10/2017 | 102.31 |
| **Total PATS 1224 ELECTRIC SUPPLY** | | | | | | 102.31 |
| **PATSY MILAM** | | | | | | |
| | Invoice | 557684 | 9211 | CIA | 02/22/2016 | 69.22 |
| **Total PATSY MILAM** | | | | | | 69.22 |
| **Phoenix Dynamometer Systems LLC** | | | | | | |
| | Invoice | 557405 | 1727 | CIA | 01/21/2016 | 174.25 |
| **Total Phoenix Dynamometer Systems LLC** | | | | | | 174.25 |
| **PM INDUSTRIES INC** | | | | | | |
| | Invoice | 29075 | 50284 | CIA | 05/23/2016 | 89.99 |
| **Total PM INDUSTRIES INC** | | | | | | 89.99 |
| **POWER BREAKER LLC** | | | | | | |
| | Invoice | 554642 | RM77306D | Net 30 | 06/06/2015 | 25.98 |
| **Total POWER BREAKER LLC** | | | | | | 25.98 |
| **PURE CASTINGS** | | | | | | |
| | Invoice | 32426 | 824-002 | Net 30 | 11/23/2016 | 29.99 |
| **Total PURE CASTINGS** | | | | | | 29.99 |
| **R & D MOLDERS  INC.** | | | | | | |

Pioneer Breaker & Control Supply

## Open Invoices

### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| | Invoice | 557534 | 25220 | Net 30 | 03/04/2016 | 45.00 |
| Total R & D MOLDERS  INC. | | | | | | 45.00 |
| **R B ELECTRIC LLC** | | | | | | |
| | Invoice | 553800 | NORTH LAMAR | Net 30 | 04/02/2015 | 112.48 |
| | Invoice | 553964 | NORTH LAMAR | Net 30 | 04/15/2015 | 30.29 |
| Total R B ELECTRIC LLC | | | | | | 142.77 |
| **R M MECHANICAL INC.** | | | | | | |
| | Invoice | 553326 | 32028 | Net 30 | 02/27/2015 | 175.00 |
| Total R M MECHANICAL INC. | | | | | | 175.00 |
| **RADWELL INTERNATIONAL, INC.** | | | | | | |
| | Invoice | 555179 | po10210041 | Net 30 | 07/23/2015 | 129.99 |
| | Invoice | 30011 | PO10267205 | Net 30 | 09/03/2016 | 179.98 |
| Total RADWELL INTERNATIONAL, INC. | | | | | | 309.97 |
| **REINFORCING STEEL SUPPLY** | | | | | | |
| | Invoice | 554751 | circle bender | Net 30 | 06/17/2015 | 29.99 |
| | Invoice | 557978 | NEW SHEAR | Net 30 | 05/08/2016 | 0.03 |
| | Invoice | 35297 | M11RADBENDER | Net 30 | 02/10/2017 | 50.83 |
| | Invoice | 36683 | fab4 | Net 30 | 03/09/2017 | 19.98 |
| Total REINFORCING STEEL SUPPLY | | | | | | 100.83 |
| **RELECTRIC SUPPLY CO** | | | | | | |
| | Invoice | 556123 | PO161774 | Net 30 | 10/15/2015 | 35.00 |
| Total RELECTRIC SUPPLY CO | | | | | | 35.00 |
| **REPCO,INC.** | | | | | | |
| | Invoice | 556082 | rp42931 | Net 30 | 10/09/2015 | 89.00 |
| | Invoice | 556093 | RP42940 | Net 30 | 10/11/2015 | 91.86 |
| | Invoice | 556751 | rp43163 | Net 30 | 12/11/2015 | 130.08 |
| | Invoice | 557411 | rp43367 | Net 30 | 02/20/2016 | 140.72 |
| | Invoice | 557832 | RP43423 | Net 30 | 04/16/2016 | 122.48 |
| | Invoice | 557833 | RP43459 | Net 30 | 04/16/2016 | 109.26 |
| | Invoice | 557907 | RP42638 | Net 30 | 04/30/2016 | 92.01 |
| | Invoice | 32530 | RP44339 | Net 30 | 12/01/2016 | 43.36 |
| | Invoice | 36523 | RP44593 | Net 30 | 03/02/2017 | 213.76 |
| | Invoice | 36932 | rp44623 | Net 30 | 03/11/2017 | 70.36 |

# Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| | Invoice | 37010 | | Net 30 | 03/15/2017 | 86.72 |
| | Invoice | 37140 | RP44646 | Net 30 | 03/17/2017 | 36.42 |
| Total REPCO,INC. | | | | | | 1,226.03 |
| **RESA POWER SOLUTIONS** | | | | | | |
| | Invoice | 36096 | PO183623 | Net 30 | 02/15/2017 | 159.96 |
| Total RESA POWER SOLUTIONS | | | | | | 159.96 |
| **REXEL SUMMERS ELECTRIC (MIDLAND)** | | | | | | |
| | Invoice | 555044 | S111012333 | Net 30 | 07/15/2015 | 68.00 |
| | Invoice | 555193 | | Net 30 | 07/24/2015 | 982.37 |
| Total REXEL SUMMERS ELECTRIC (MIDLAND) | | | | | | 1,050.37 |
| **REYNOLDS COMPANY (FT.WORTH)** | | | | | | |
| | Invoice | 553516 | | Net 30 | 03/11/2015 | 156.75 |
| Total REYNOLDS COMPANY (FT.WORTH) | | | | | | 156.75 |
| **Richard Saykosky** | | | | | | |
| | Invoice | 28931 | 103-8575740-2658669 | CIA | 07/05/2016 | 44.50 |
| Total Richard Saykosky | | | | | | 44.50 |
| **RIVER CITY MANUFACTURING** | | | | | | |
| | Invoice | 554822 | bob erickson | Net 30 | 06/20/2015 | 12.96 |
| | Invoice | 557799 | bob erickson | Net 30 | 04/10/2016 | 59.99 |
| | Invoice | 36391 | BOB ERICKSON | Net 30 | 02/24/2017 | 108.24 |
| | Invoice | 36416 | bob erickson | Net 30 | 02/25/2017 | 108.24 |
| Total RIVER CITY MANUFACTURING | | | | | | 289.43 |
| **ROGERS MACHINERY COMPANY, INC.(CENTRALIA)** | | | | | | |
| | Invoice | 32504 | 15130776 | CIA | 10/31/2016 | 48.99 |
| Total ROGERS MACHINERY COMPANY, INC.(CENTRALIA) | | | | | | 48.99 |
| **SENOX CORPORATION** | | | | | | |
| | Credit Memo | 555322 | | Net 30 | 08/06/2015 | -170.47 |
| | Invoice | 556765 | PO011927 | Net 30 | 12/13/2015 | 144.65 |
| | Invoice | 557238 | 012346 | Net 30 | 02/07/2016 | 145.02 |
| | Credit Memo | 557247 | | Net 30 | 02/07/2016 | -246.79 |
| | Invoice | 27802 | PO013326 | Net 30 | 05/29/2016 | 163.06 |
| | Invoice | 29372 | PO014100 | Net 30 | 08/25/2016 | 759.78 |
| Total SENOX CORPORATION | | | | | | 795.25 |

## Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| **SEQUEL ELECTRICAL SUPPLY** | | | | | | |
| | Invoice | 36426 | P1149650 | Net 30 | 02/25/2017 | 206.50 |
| Total SEQUEL ELECTRICAL SUPPLY | | | | | | 206.50 |
| **SERVO MOTORS AND DRIVES** | | | | | | |
| | Invoice | 556180 | 51843 | Net 30 | 10/21/2015 | 87.68 |
| | Invoice | 28216 | 53410 | Net 30 | 06/18/2016 | 35.00 |
| | Invoice | 31253 | 54009 | Net 30 | 10/06/2016 | 50.00 |
| Total SERVO MOTORS AND DRIVES | | | | | | 172.68 |
| **SHEALY ELECTRICAL WHOLESALERS_1** | | | | | | |
| | Invoice | 557157 | 2355529-00 | CIA | 12/28/2015 | 116.00 |
| Total SHEALY ELECTRICAL WHOLESALERS_1 | | | | | | 116.00 |
| **SOUTHERN CONTROLS** | | | | | | |
| | Invoice | 556493 | 8103008-00 | Net 30 | 11/21/2015 | 69.99 |
| | Invoice | 557652 | 8107895-00 | Net 30 | 03/17/2016 | 1,039.84 |
| | Invoice | 29383 | 8114981-00 | Net 30 | 08/25/2016 | 489.93 |
| Total SOUTHERN CONTROLS | | | | | | 1,599.76 |
| **SOUTHERN ELECTRICAL RESOU** | | | | | | |
| | Invoice | 557427 | 4535 | Net 30 | 02/24/2016 | 55.00 |
| Total SOUTHERN ELECTRICAL RESOU | | | | | | 55.00 |
| **SOUTHWESTERN ELECTRIC SUP** | | | | | | |
| | Invoice | 28833 | | Net 30 | 07/30/2016 | 37.79 |
| | Invoice | 29236 | 2069943 | Net 30 | 08/18/2016 | 20.00 |
| Total SOUTHWESTERN ELECTRIC SUP | | | | | | 57.79 |
| **SPIKE ELECTRIC** | | | | | | |
| | Invoice | 554409 | 20557 | Net 30 | 05/16/2015 | 852.00 |
| | Invoice | 555670 | 20182 | Net 30 | 09/04/2015 | 19.99 |
| | Invoice | 555671 | 201802 | Net 30 | 09/04/2015 | 31.99 |
| | Invoice | 556410 | 202508 | Net 30 | 11/14/2015 | 215.54 |
| | Credit Memo | 557958 | | Net 30 | 04/30/2016 | -10.00 |
| Total SPIKE ELECTRIC | | | | | | 1,109.52 |
| **SPRINGHILL SUITES** | | | | | | |
| | Payment | | | | | -1.03 |
| Total SPRINGHILL SUITES | | | | | | -1.03 |

# Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| **STERLING SALES, INC.** | | | | | | |
| | Invoice | 557120 | 1841 | Net 30 | 01/17/2016 | 79.96 |
| | Invoice | 557776 | 1854 | Net 30 | 04/06/2016 | 87.96 |
| | Invoice | 28075 | 1879 | Net 30 | 06/11/2016 | 99.95 |
| | Invoice | 31532 | 1923 | Net 30 | 10/13/2016 | 147.36 |
| Total STERLING SALES, INC. | | | | | | 415.23 |
| **Steve Perry** | | | | | | |
| | Invoice | 557714 | 9217 | CIA | 02/25/2016 | 118.00 |
| Total Steve Perry | | | | | | 118.00 |
| **TD INDUSTRIES -  ROUND ROCK** | | | | | | |
| | Invoice | 558012 | xa34100241 | Net 30 | 05/20/2016 | 69.99 |
| Total TD INDUSTRIES -  ROUND ROCK | | | | | | 69.99 |
| **TEJAS ELEVATOR CO** | | | | | | |
| | Invoice | 557691 | std216 | Net 30 | 03/25/2016 | 217.96 |
| | Invoice | 36735 | COB217 | Net 30 | 03/09/2017 | 159.98 |
| Total TEJAS ELEVATOR CO | | | | | | 377.94 |
| **TERRANCE WILLRICH** | | | | | | |
| | Invoice | 557663 | 9203 | CIA | 02/18/2016 | 45.17 |
| | Invoice | 31775 | 9593 | CIA | 09/27/2016 | 118.90 |
| | Invoice | 31775-1 | 9593 | CIA | 09/27/2016 | 49.99 |
| Total TERRANCE WILLRICH | | | | | | 214.06 |
| **TERRY GIBBS** | | | | | | |
| | Invoice | 30338 | | CIA | 08/31/2016 | 113.19 |
| Total TERRY GIBBS | | | | | | 113.19 |
| **TEXAS AIR SYSTEMS** | | | | | | |
| | Invoice | 556382 | 15-01150 | Net 30 | 11/12/2015 | 44.98 |
| | Invoice | 557166 | 15-05786 | Net 30 | 01/28/2016 | 212.98 |
| | Invoice | 557192 | truck stock | Net 30 | 02/03/2016 | 181.14 |
| | Invoice | 558007 | 50000-300-300 | Net 30 | 05/19/2016 | 119.88 |
| | Invoice | 28365 | 15-05529 | Net 30 | 06/23/2016 | 13.00 |
| | Invoice | 36522 | 16-03067 | Net 30 | 03/02/2017 | 12.78 |
| | Invoice | 36689 | 1700704 | Net 30 | 03/09/2017 | 59.98 |
| | Invoice | 36937 | 17-00427 | Net 30 | 03/12/2017 | 256.50 |

Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| **Total TEXAS AIR SYSTEMS** | | | | | | 901.24 |
| **TEXAS QUARRIES** | | | | | | |
| | Invoice | 554914 | 221 | Net 30 | 07/01/2015 | 530.43 |
| | Invoice | 554920 | 221 | Net 30 | 07/02/2015 | 12.99 |
| | Invoice | 555075 | 246 | Net 30 | 07/16/2015 | 16.23 |
| Total TEXAS QUARRIES | | | | | | 559.65 |
| **The Brandt Companies, LLC** | | | | | | |
| | Invoice | 556114 | AUS15-1697 | Net 30 | 10/14/2015 | 212.00 |
| | Invoice | 28763 | AUS-16-1870 | Net 30 | 07/23/2016 | 34.00 |
| | Invoice | 36427 | 16-00527-121 | Net 30 | 03/16/2017 | 3,984.36 |
| | Invoice | 36427-1 | 16-00527-121 | Net 30 | 03/16/2017 | 156.00 |
| Total The Brandt Companies, LLC | | | | | | 4,386.36 |
| **THE MOTOR CONTROL CENTER, LLC** | | | | | | |
| | Invoice | 557661 | VERBAL TOM | Net 30 | 03/18/2016 | 45.00 |
| Total THE MOTOR CONTROL CENTER, LLC | | | | | | 45.00 |
| **THE PORTER CO** | | | | | | |
| | Invoice | 554392 | 25802-5229 | Net 30 | 05/15/2015 | 638.40 |
| | Invoice | 556072 | 5842 | Net 30 | 10/08/2015 | 164.32 |
| | Invoice | 557974 | 6968 | Net 30 | 05/07/2016 | 28.38 |
| | Invoice | 28103 | 7171 | Net 30 | 06/15/2016 | 561.00 |
| | Invoice | 29876 | 7567 | Net 30 | 09/01/2016 | 326.00 |
| Total THE PORTER CO | | | | | | 1,718.10 |
| **THE REYNOLDS COMPANY.** | | | | | | |
| | Invoice | 553759 | 2034488-00 | Net 30 | 04/02/2015 | 309.88 |
| | Invoice | 555352 | 3081312 | Net 30 | 08/12/2015 | 79.98 |
| | Invoice | 556452 | 3083062-00 | Net 30 | 11/19/2015 | 517.00 |
| | Invoice | 556631 | 2034791-00 | Net 30 | 12/02/2015 | 135.00 |
| | Invoice | 557760 | 3543058 | Due | 03/15/2016 | 38.92 |
| | Invoice | 31947 | 2035245 | Net 30 | 10/30/2016 | 268.56 |
| Total THE REYNOLDS COMPANY. | | | | | | 1,349.34 |
| **Thomas Barringer** | | | | | | |
| | Invoice | 557712 | 9216 | CIA | 02/25/2016 | 108.23 |
| Total Thomas Barringer | | | | | | 108.23 |

# Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| **Thomas Tanguay** | | | | | | |
| | Invoice | 31480 | | CIA | 09/09/2016 | 498.46 |
| Total Thomas Tanguay | | | | | | 498.46 |
| **THYSSEN KRUPP (AUSTIN, TX)** | | | | | | |
| | Invoice | 557651 | | CIA | 02/16/2016 | 108.24 |
| | Credit Memo | 557674 | | CIA | 02/17/2016 | -108.24 |
| | Invoice | 557654 | 1742963 | Net 30 | 03/18/2016 | 99.99 |
| | Invoice | 557670 | 1745841,0 | Net 30 | 03/20/2016 | 149.99 |
| | Invoice | 36151 | 1987865 | Net 30 | 02/16/2017 | 150.00 |
| | Invoice | 36201 | 1991370, 0 | Net 30 | 02/18/2017 | 490.00 |
| | Invoice | 36255 | 1992819 | Net 30 | 02/22/2017 | 1,013.92 |
| | Invoice | 36685 | 2004835 | Net 30 | 03/09/2017 | 404.21 |
| Total THYSSEN KRUPP (AUSTIN, TX) | | | | | | 2,308.11 |
| **THYSSEN KRUPP ELEVATOR - SCARBOROUGH CAN** | | | | | | |
| | Invoice | 557701 | 564692-1 | Net 30 | 03/25/2016 | 150.00 |
| | Invoice | 28204 | 572680-1 | Net 30 | 06/18/2016 | 150.00 |
| Total THYSSEN KRUPP ELEVATOR - SCARBOROUGH CAN | | | | | | 300.00 |
| **tony Lamb** | | | | | | |
| | Invoice | 557695 | 8131 | CIA | 02/24/2016 | 6.79 |
| Total tony Lamb | | | | | | 6.79 |
| **TRAVIS COUNTY WCID # 17** | | | | | | |
| | Invoice | 29387 | ECKWTP | Net 30 | 08/25/2016 | 180.00 |
| Total TRAVIS COUNTY WCID # 17 | | | | | | 180.00 |
| **TRIPLE C ELECTRIC** | | | | | | |
| | Invoice | 557240 | PO20591 | Net 30 | 02/06/2016 | 300.00 |
| | Invoice | 557685 | PO21342 | Net 30 | 03/23/2016 | 300.00 |
| Total TRIPLE C ELECTRIC | | | | | | 600.00 |
| **Tru Position Automation** | | | | | | |
| | Invoice | 29330 | 9486 | CIA | 07/25/2016 | 229.99 |
| Total Tru Position Automation | | | | | | 229.99 |
| **Tuscarawas Metro Sewer District** | | | | | | |
| | Invoice | 557800 | 87209-30 | CIA | 03/11/2016 | 127.94 |
| Total Tuscarawas Metro Sewer District | | | | | | 127.94 |

# Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| **TYONEK MANUFACTURING GROUP** | | | | | | |
| | Invoice | 557388 | TMG-155808 | Net 30 | 02/19/2016 | 2,158.03 |
| | Invoice | 558031 | | Net 30 | 05/22/2016 | 82.09 |
| Total TYONEK MANUFACTURING GROUP | | | | | | 2,240.12 |
| **U.S. WATER CORP.** | | | | | | |
| | Invoice | 557396 | bohls dialer | Net 30 | 02/19/2016 | 294.69 |
| Total U.S. WATER CORP. | | | | | | 294.69 |
| **UNITED ELECTRICAL SUPPLY** | | | | | | |
| | Invoice | 36690 | verbal on phone | Net 30 | 03/10/2017 | 167.30 |
| Total UNITED ELECTRICAL SUPPLY | | | | | | 167.30 |
| **USSI - UNITED SERVICE SOURCE, I** | | | | | | |
| | Invoice | 555140 | po138266 | Net 30 | 07/22/2015 | 190.50 |
| | Invoice | 555190 | po138266 | Net 30 | 07/24/2015 | 447.00 |
| Total USSI - UNITED SERVICE SOURCE, I | | | | | | 637.50 |
| **VIKING FENCE CO.** | | | | | | |
| | Invoice | 553820 | 146752 | Net 30 | 04/03/2015 | 95.26 |
| Total VIKING FENCE CO. | | | | | | 95.26 |
| **WANSLEY REFRIGERATION SERVICE** | | | | | | |
| | Payment | 29767 | | | | -9.00 |
| | Invoice | 556068 | 090803 | Net 30 | 10/08/2015 | 32.99 |
| | Invoice | 556675 | FERRIS | Net 30 | 12/03/2015 | 78.00 |
| | Invoice | 557000 | 120902 | Net 30 | 01/08/2016 | 24.99 |
| | Invoice | 557164 | 122902 | Net 30 | 01/28/2016 | 35.99 |
| | Invoice | 29459 | 072903 | Net 30 | 08/28/2016 | 88.00 |
| Total WANSLEY REFRIGERATION SERVICE | | | | | | 250.97 |
| **WATTINGER SERVICE CO  INC** | | | | | | |
| | Payment | | | | | -41.35 |
| | Invoice | 36884 | 8813 | Net 30 | 03/10/2017 | 35.99 |
| | Invoice | 36888 | 8816 | Net 30 | 03/10/2017 | 48.00 |
| Total WATTINGER SERVICE CO  INC | | | | | | 42.64 |
| **WELL CHECKED** | | | | | | |
| | Invoice | 29231 | ASCENT SOLAR 1 | Net 30 | 08/19/2016 | 5,604.12 |
| Total WELL CHECKED | | | | | | 5,604.12 |

Pioneer Breaker & Control Supply
## Open Invoices
### As of February 20, 2017

| | Type | Num | P. O. # | Terms | Due Date | Open Balance |
|---|---|---|---|---|---|---|
| **WESLEYAN HOMES INC. (NON-PROFIT)** | | | | | | |
| | Invoice | 557518 | AL | Net 30 | 03/03/2016 | 20.00 |
| Total WESLEYAN HOMES INC. (NON-PROFIT) | | | | | | 20.00 |
| **WHOLESALE ELECTRIC** | | | | | | |
| | Invoice | 33921 | P1658014 | Net 30 | 01/18/2017 | 46.21 |
| Total WHOLESALE ELECTRIC | | | | | | 46.21 |
| **WHOLESALE ELECTRIC SUPPLY** | | | | | | |
| | Invoice | 28573 | BS-0075-1656741 | Net 30 | 07/08/2016 | 264.18 |
| Total WHOLESALE ELECTRIC SUPPLY | | | | | | 264.18 |
| **WIDESPREAD ELECTRICAL SALES** | | | | | | |
| | Invoice | 30511 | 34135 | Net 30 | 10/01/2016 | 158.00 |
| | Invoice | 31587 | 34483 | Net 30 | 10/16/2016 | 1,020.00 |
| | Invoice | 32447 | 34855 | Net 30 | 11/24/2016 | 1,272.00 |
| | Invoice | 33598 | 36927 | Net 30 | 01/13/2017 | 700.00 |
| | Invoice | 34609 | 37451 | Net 30 | 02/03/2017 | 104.00 |
| Total WIDESPREAD ELECTRICAL SALES | | | | | | 3,254.00 |
| **WILLE ELECTRIC** | | | | | | |
| | Invoice | 28686 | P1181152 | CIA | 06/17/2016 | 29.99 |
| Total WILLE ELECTRIC | | | | | | 29.99 |
| **William Church** | | | | | | |
| | Invoice | 29104 | 50236 | CIA | 05/18/2016 | 12.99 |
| Total William Church | | | | | | 12.99 |
| **willie benton** | | | | | | |
| | Invoice | 557657 | 183942 | CIA | 02/17/2016 | 208.93 |
| Total willie benton | | | | | | 208.93 |
| **Z-NON ELECTRIC  INC.** | | | | | | |
| | Invoice | 557918 | 25411 | Due | 04/15/2016 | 9.99 |
| | Invoice | 36917 | 25545 | Net 30 | 03/10/2017 | 153.80 |
| Total Z-NON ELECTRIC  INC. | | | | | | 163.79 |
| | | | | | | 117,560.60 |